**Fill in this information to identify your case and this filing:**

| Debtor 1 | Jeffrey | Carl | Smith |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | Sebrina | Zerkus | Smith |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

| Case number (if known) | **18-30425** |
|---|---|

☐ Check if this is an amended filing

## Official Form 106A/B

## Schedule A/B: Property

12/15

In each category, separately list and describe items.  List an asset only once.  If an asset fits in more than one category, list the asset in the category where you think it fits best.  Be as complete and accurate as possible.  If two married people are filing together, both are equally responsible for supplying correct information.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write your name and case number (if known).  Answer every question.

### Part 1:  Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1.  Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☐ No. Go to Part 2.
☑ Yes. Where is the property?

**1.1.**

_____
Street address, if available, or other description

_____

**5426 Hickory Village | TX   77345**
City                          State   ZIP Code

**Harris**
County

**2 story single family home, approx
4000 sq ft, located at 54
LT 13 BLK 4
GREENTREE VILLAGE SEC 8 AMEND**

**What is the property?**
Check all that apply.

☑ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other _____

**Who has an interest in the property?**
Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number: _____

Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$373,376.00** | **$373,376.00** |

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**

**Homestead**
_____

☐ Check if this is community property (see instructions)

2.  Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here........................................................... → **$373,376.00**

### Part 2:  Describe Your Vehicles

Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?  Include any vehicles you own that someone else drives.  If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3.  Cars, vans, trucks, tractors, sport utility vehicles, motorcycles

☐ No
☑ Yes

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

**3.1.**

| | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |  |
|---|---|---|---|---|
| Make: | GMC | ☐ Debtor 1 only | | |
| Model: | Yukon XL Denali | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Year: | 2004 | ☑ Debtor 1 and Debtor 2 only | | |
| Approximate mileage: | | ☐ At least one of the debtors and another | **$4,800.00** | **$4,800.00** |

Other information:

2004 gmc yukonxl denali
Garage

☐ Check if this is community property
(see instructions)

**3.2.**

| | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |  |
|---|---|---|---|---|
| Make: | Mercedes | ☐ Debtor 1 only | | |
| Model: | GLK 350 | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Year: | 2011 | ☑ Debtor 1 and Debtor 2 only | | |
| Approximate mileage: | | ☐ At least one of the debtors and another | **$13,025.00** | **$13,025.00** |

Other information:

2011 mercedes glk350
Garage

☐ Check if this is community property
(see instructions)

**4.** Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☑ No
☐ Yes

**5.** Add the dollar value of the portion you own for all of your entries from Part 2, including any
entries for pages you have attached for Part 2. Write that number here........................................................→ | **$17,825.00** |

## Part 3:   Describe Your Personal and Household Items

Do you own or have any legal or equitable interest in any of the following items?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**6.** Household goods and furnishings
*Examples:* Major appliances, furniture, linens, china, kitchenware

☐ No
☑ Yes. Describe..... **See continuation page(s).**                    $13,889.50

**7.** Electronics
*Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games

☑ No
☐ Yes. Describe.....

**8.** Collectibles of value
*Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles

☑ No
☐ Yes. Describe.....

**9.** Equipment for sports and hobbies
*Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments

☐ No
☑ Yes. Describe..... **Winchester 12gauge shot gun**                    $350.00
                                **Bedroom closet**

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** |

**10. Firearms**

*Examples:* Pistols, rifles, shotguns, ammunition, and related equipment

☑ No
☐ Yes. Describe.....

**11. Clothes**

*Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories

☑ No
☐ Yes. Describe.....

**12. Jewelry**

*Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver

☑ No
☐ Yes. Describe.....

**13. Non-farm animals**

*Examples:* Dogs, cats, birds, horses

☐ No
☑ Yes. Describe..... **2 pugs**
　　　　　　　　　 **Our home**                                                                                                   $600.00

**14. Any other personal and household items you did not already list, including any health aids you did not list**

☑ No
☐ Yes. Give specific
　 information.............

**15. Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write the number here.....................................................................................** ➔    $14,839.50

---

### Part 4:　Describe Your Financial Assets

| Do you own or have any legal or equitable interest in any of the following? | **Current value of the portion you own?** Do not deduct secured claims or exemptions. |
|---|---|

**16. Cash**

*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☑ No
☐ Yes................................................................................................................................ Cash: ...........................

**17. Deposits of money**

*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No
☑ Yes...........................　　　　　　　 Institution name:

| | | | |
|---|---|---|---|
| 17.1. | Checking account: | **Business checking acct**<br>**Bank of america** | $88.00 |
| 17.2. | Checking account: | **Checking account**<br>**Bank of america** | $310.00 |
| 17.3. | Savings account: | **Savings acct**<br>**Bank of america** | $47.00 |
| 17.4. | Certificates of deposit: | **Schwab brokerage acct**<br>**Schwab** | $2.44 |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

| | 17.5. | Other financial account: **Paypal acct** Pay pal | **$971.80** |
|---|---|---|---|
| | 17.6. | Other financial account: **Money market acct** Schwab | **$34.00** |

**18. Bonds, mutual funds, or publicly traded stocks**
*Examples:* Bond funds, investment accounts with brokerage firms, money market accounts

☐ No
☑ Yes............................ Institution or issuer name:

**School news guru**
**Stephenville texas**         **$100.00**

**19. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☑ No
☐ Yes. Give specific information about them.......................... Name of entity:      % of ownership:

**20. Government and corporate bonds and other negotiable and non-negotiable instruments**
*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

☑ No
☐ Yes. Give specific information about them.......................... Issuer name:

**21. Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans

☐ No
☑ Yes. List each account separately.   Type of account:    Institution name:

                  IRA:     **Rollover ira**
                          **Schwab**        **$3.36**

**22. Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others

☑ No
☐ Yes............................            Institution name or individual:

**23. Annuities** (A contract for a specific periodic payment of money to you, either for life or for a number of years)

☑ No
☐ Yes............................ Issuer name and description:

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).

☑ No
☐ Yes............................ Institution name and description. Separately file the records of any interests. 11 U.S.C. § 521(c)

**25. Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**

☑ No
☐ Yes. Give specific information about them

| Debtor 1 | **Jeffrey Carl Smith** | | |
|----------|------------------------|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property;**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements

☐ No
☑ Yes. Give specific    **Prayer pups christian comics**                                    **$5.00**
information about them **Kingwood texas**

**27. Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

☑ No
☐ Yes. Give specific
information about them

**Money or property owed to you?**                                              **Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**28. Tax refunds owed to you**

☑ No
☐ Yes. Give specific information                                              Federal: _____
about them, including whether
you already filed the returns                                                 State: _____
and the tax years.....................                                        Local: _____

**29. Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

☑ No
☐ Yes. Give specific information                                              Alimony: _____

Maintenance: _____

Support: _____

Divorce settlement: _____

Property settlement: _____

**30. Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay, workers' compensation, Social Security benefits; unpaid loans you made to someone else

☑ No
☐ Yes. Give specific information                                              _____

**31. Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

☑ No
☐ Yes. Name the insurance
company of each policy
and list its value............... Company name:              Beneficiary:              Surrender or refund value:

**32. Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently
entitled to receive property because someone has died

☐ No
☑ Yes. Give specific information  **Life insurance policy**                                    **$10,000.00**
**State farm insurance co.**

**33. Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue

☑ No
☐ Yes. Describe each claim........                                            _____

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                        Case number (if known)   **18-30425**

34. Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims

☑ No
☐ Yes. Describe each claim........                                                              _____

35. Any financial assets you did not already list

☑ No
☐ Yes. Give specific information                                                               _____

36. Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here...................................................................................➔    $11,561.60

---

**Part 5:  Describe Any Business-Related Property You Own or Have an Interest In.  List any real estate in Part 1.**

37. Do you own or have any legal or equitable interest in any business-related property?

☑ No. Go to Part 6.
☐ Yes. Go to line 38.

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

38. Accounts receivable or commissions you already earned

☑ No
☐ Yes. Describe..                                                                               _____

39. Office equipment, furnishings, and supplies
Examples: Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones, desks, chairs, electronic devices

☑ No
☐ Yes. Describe..                                                                               _____

40. Machinery, fixtures, equipment, supplies you use in business, and tools of your trade

☑ No
☐ Yes. Describe..                                                                               _____

41. Inventory

☑ No
☐ Yes. Describe..                                                                               _____

42. Interests in partnerships or joint ventures

☑ No
☐ Yes. Describe..... Name of entity:                             % of ownership:

43. Customer lists, mailing lists, or other compilations

☑ No
☐ Yes. Do your lists include personally identifiable information (as defined in 11 U.S.C. § 101(41A))?
      ☐ No
      ☐ Yes. Describe.....                                                                      _____

44. Any business-related property you did not already list

☑ No
☐ Yes. Give specific information.

45. Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached for Part 5. Write that number here...................................................................................➔    $0.00

---

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**                                    Case number (if known)   **18-30425**

---

**Part 6:    Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.**
**If you own or have an interest in farmland, list it in Part 1.**

---

46.  Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?

☑ No.  Go to Part 7.

☐ Yes.  Go to line 47.

                                                                        Current value of the
                                                                        portion you own?
                                                                        Do not deduct secured
                                                                        claims or exemptions.

47.  **Farm animals**
    Examples: Livestock, poultry, farm-raised fish

    ☑ No

    ☐ Yes....                                                           _____

48.  **Crops--either growing or harvested**

    ☑ No

    ☐ Yes.  Give specific
       information...............                                       _____

49.  **Farm and fishing equipment, implements, machinery, fixtures, and tools of trade**

    ☑ No

    ☐ Yes....                                                           _____

50.  **Farm and fishing supplies, chemicals, and feed**

    ☑ No

    ☐ Yes....                                                           _____

51.  **Any farm- and commercial fishing-related property you did not already list**

    ☑ No

    ☐ Yes.  Give specific
       information...............                                       _____

52.  **Add the dollar value of all of your entries from Part 6, including any entries for pages you have**
    **attached for Part 6.  Write that number here.....................................................................................** →    | **$0.00** |

---

**Part 7:    Describe All Property You Own or Have an Interest in That You Did Not List Above**

---

53.  **Do you have other property of any kind you did not already list?**
    Examples: Season tickets, country club membership

    ☑ No

    ☐ Yes.  Give specific information.

54.  **Add the dollar value of all of your entries from Part 7.  Write that number here.............................................** →    | **$0.00** |

Debtor 1   **Jeffrey Carl Smith**
Debtor 2   **Sebrina Zerkus Smith**                                    Case number (if known)   **18-30425**

## Part 8:   List the Totals of Each Part of this Form

55.  Part 1: Total real estate, line 2...........................................................................................................................➔   **$373,376.00**

56.  Part 2: Total vehicles, line 5                                      $17,825.00

57.  Part 3: Total personal and household items, line 15               $14,839.50

58.  Part 4: Total financial assets, line 36                           $11,561.60

59.  Part 5: Total business-related property, line 45                  $0.00

60.  Part 6: Total farm- and fishing-related property, line 52         $0.00

61.  Part 7: Total other property not listed, line 54            +     $0.00

62.  **Total personal property.**   Add lines 56 through 61..................   | $44,226.10 |   Copy personal property total   ➔   +   **$44,226.10**

63.  Total of all property on Schedule A/B.   Add line 55 + line 62.............................................................................   **$417,602.10**

Official Form 106A/B                          Schedule A/B: Property                                    page 8

Debtor 1   **Jeffrey Carl Smith**
Debtor 2   **Sebrina Zerkus Smith**                               Case number (if known) __18-30425__

6.   **Household goods and furnishings (details):**

| | |
|---|---|
| **Women's purses**<br>**Bedroom closet** | $10.00 |
| **Misc pillows, decor**<br>**Sebrina office** | $5.00 |
| **Sony uvw 1800 betacam sp deck**<br>**Jeff office** | $60.00 |
| **2016 iphone 7+ black**<br>**Jeff's pocket** | $200.00 |
| **2016 iphone 7+ rose gold**<br>**Sebrina's purse** | $200.00 |
| **Ipad pro**<br>**Sebrina office** | $350.00 |
| **Ipad pro**<br>**Jeff office** | $350.00 |
| **2007 imac**<br>**Sebrina office** | $25.00 |
| **2010 macbook pro**<br>**Beany office** | $200.00 |
| **Misc computer cables and connectors**<br>**Jeff office** | $15.00 |
| **Printer**<br>**Jeff office** | $10.00 |
| **Wacom tablet**<br>**Jeff office** | $5.00 |
| **Misc household cleaning supplies**<br>**Laundry room** | $1.00 |
| **Misc garden supplies, plant fertilizer, gloves, pots, spade, hoe**<br>**Laundry room** | $5.00 |
| **Trac pad**<br>**Jeff office** | $15.00 |
| **Apex tv**<br>**Jeff office** | $5.00 |
| **2010 gateway computer**<br>**Jeff office** | $10.00 |
| **2011 mac mini**<br>**Jeff office** | $170.00 |
| **2 computer monitors** | $20.00 |
| **2009 macbook pro**<br>**Jeff office** | $200.00 |
| **Household cleaning caddy**<br>**Laundry room** | $0.50 |
| **Blue lamp**<br>**Living room** | $5.00 |
| **Red lamp**<br>**Living room** | $3.00 |

**Schedule A/B: Property**

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | Case number (if known) | 18-30425 |

| | |
|---|---|
| Sofa table<br>Living room | $15.00 |
| Framed picture<br>Bedroom | $2.00 |
| Framed picture<br>Bathroom | $2.00 |
| Framed picture<br>Bathroom | $2.00 |
| Lamp<br>Bathroom | $2.00 |
| Misc pet items<br>Laundry room | $5.00 |
| Chair<br>Bedroom closet | $10.00 |
| Hi-boy chest<br>Bedroom | $25.00 |
| Lamp<br>Bedroom | $5.00 |
| Lamp<br>Bedroom | $3.00 |
| Lamp<br>Bedroom | $3.00 |
| Bench<br>Bedroom | $5.00 |
| King mattress set<br>Bedroom | $20.00 |
| Sofa<br>Bedroom | $25.00 |
| Ottoman<br>Bedroom | $10.00 |
| Chair<br>Bedroom | $30.00 |
| End table<br>Bedroom | $10.00 |
| Round table<br>Bedroom | $20.00 |
| End table<br>Bedroom | $10.00 |
| Chest of drawers<br>Bedroom | $25.00 |
| Table<br>Living room | $10.00 |
| Red lamp 2<br>Living room | $5.00 |
| Vanity chair<br>Bathroom | $5.00 |

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

| | |
|---|---|
| **Rug**<br>**Bathroom** | $10.00 |
| **Shoe racks**<br>**Bedroom closet** | $5.00 |
| **Two-toned table**<br>**Living room** | $25.00 |
| **Framed picture**<br>**Living room** | $10.00 |
| **Framed picture**<br>**Living room** | $5.00 |
| **Tv cabinet**<br>**Living room** | $50.00 |
| **Framed picture**<br>**Living room** | $10.00 |
| **Mirror**<br>**Living room** | $20.00 |
| **Curtains**<br>**Living room** | $5.00 |
| **Round table**<br>**Living room** | $25.00 |
| **Nesting table**<br>**Living room** | $20.00 |
| **Drum table**<br>**Living room** | $15.00 |
| **Ottoman**<br>**Living room** | $10.00 |
| **Ottoman**<br>**Living room** | $15.00 |
| **Chair**<br>**Living room** | $25.00 |
| **Chair**<br>**Living room** | $25.00 |
| **Sofa**<br>**Living room** | $20.00 |
| **Chair**<br>**Living room** | $25.00 |
| **Sofa**<br>**Living room** | $25.00 |
| **Misc brass candlesticks, glass hurricanes, candles,votives**<br>**Laundry room** | $5.00 |
| **Women's purses**<br>**Bedroom closet** | $5.00 |
| **Misc flower vases**<br>**Laundry room** | $2.00 |
| **Hairdryer**<br>**Bathroom** | $2.00 |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

| | |
|---|---|
| Misc boardgames, playing cards, games<br>Hall closet | $5.00 |
| Radio<br>Hall closet | $5.00 |
| Kitchen table<br>Kitchen | $20.00 |
| 4 kitchen chairs<br>Kitchen | $20.00 |
| Pie safe<br>Kitchen | $50.00 |
| Chair<br>Kitchen | $5.00 |
| Tall lamp<br>Living room | $5.00 |
| Griddle<br>Kitchen | $1.00 |
| Cast iron skillet<br>Kitchen | $1.00 |
| Handheld mixer<br>Kitchen | $1.00 |
| Kitchenaid mixer<br>Kitchen | $10.00 |
| Cake stand<br>Kitchen | $5.00 |
| Glass serving pieces<br>Kitchen | $5.00 |
| Large roasting pan<br>Kitchen | $5.00 |
| Louisiana flatware<br>Kitchen | $25.00 |
| Kitchen garbage can<br>Kitchen | $100.00 |
| Glass canisters<br>Laundry room | $5.00 |
| Misc coffee cups, tea cups and mugs<br>Kitchen | $10.00 |
| Oneida flatware<br>Kitchen | $15.00 |
| Misc pyrex<br>Kitchen | $5.00 |
| Misc cutting boards, wooden serving pieces<br>Kitchen | $5.00 |
| Misc pots and pans<br>Kitchen | $50.00 |
| Misc party ware, plates, bowls, salad, serving<br>Kitchen | $50.00 |

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | Case number (if known) | 18-30425 |

| | |
|---|---|
| Lenox china<br>Kitchen | $150.00 |
| Black rooster dishes<br>Kitchen | $50.00 |
| Misc christmas dishes<br>Kitchen | $100.00 |
| Chair<br>Sebrina office | $20.00 |
| Momma's china<br>Kitchen | $200.00 |
| Granny's china<br>Kitchen | $250.00 |
| Maw maw's desert rose dishes<br>Kitchen | $300.00 |
| Wooden's dishes<br>Kitchen | $20.00 |
| Toaster oven<br>Kitchen | $1.00 |
| Misc tupperware<br>Kitchen | $0.50 |
| Misc baking, pie plates, springform, cookie sheet, muffin tin<br>Kitchen | $10.00 |
| 8 qt crock pot<br>Kitchen | $15.00 |
| 5 qt crock pot<br>Kitchen | $3.00 |
| Misc individual ceramic serving dishes<br>Kitchen | $10.00 |
| Misc ceramic baking dishes<br>Kitchen | $10.00 |
| Misc silver plated serving dishes<br>Kitchen | $15.00 |
| Misc silver plated trays<br>Kitchen | $20.00 |
| Chafing dish<br>Kitchen | $15.00 |
| Martini glasses<br>Kitchen | $2.00 |
| Multicolored outdoor plastic cocktail glasses<br>Kitchen | $1.00 |
| Margarita glasses<br>Kitchen | $2.00 |
| Misc highball and juice glasses<br>Kitchen | $5.00 |
| Misc wine glasses and punch cups<br>Kitchen | $10.00 |

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

| | |
|---|---|
| **Gotham crystal glasses**<br>Kitchen | $30.00 |
| **Wicker clothes hamper**<br>Laundry room | $2.00 |
| **Misc mop, swifter, broom,dust pan,**<br>Laundry room | $2.00 |
| **Cookbooks**<br>Kitchen | $10.00 |
| **Large lamp**<br>Kitchen | $10.00 |
| **2 bar stools**<br>Kitchen | $15.00 |
| **Refrigerator**<br>Kitchen | $75.00 |
| **4 cup espresso maker**<br>Kitchen | $10.00 |
| **Electric coffeepot**<br>Kitchen | $4.00 |
| **25 cup polyperk**<br>Kitchen | $5.00 |
| **Electric tea pot**<br>Kitchen | $4.00 |
| **Blender**<br>Kitchen | $5.00 |
| **Misc kitchen decor**<br>Kitchen | $10.00 |
| **4 kitchen canisters**<br>Kitchen | $10.00 |
| **5 ceramic platters**<br>Kitchen | $10.00 |
| **Rooster paintings**<br>Kitchen | $10.00 |
| **Laundry basket**<br>Laundry room | $1.00 |
| **Michelle women's gold watch**<br>Bedroom closet | $795.00 |
| **Diamond ring**<br>Bedroom closet | $1,500.00 |
| **14k gold braclet**<br>Bedroom closet | $1,800.00 |
| **Clothes dryer**<br>Laundry room | $45.00 |
| **Washing machine**<br>Laundry room | $45.00 |
| **Costume jewelry**<br>Bedroom closet | $15.00 |

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | Case number (if known) | 18-30425 |

Patio planter
Patio
$5.00

Patio chair
Patio
$10.00

Patio dining set
Patio
$25.00

Patio chair
Patio
$10.00

Lamp
Sebrina office
$2.00

Chaise lounge
Sebrina office
$35.00

Tea stand
Sebrina office
$5.00

Desk
Sebrina office
$20.00

Lamp
Sebrina office
$5.00

Misc towels, linens, decor
Office bathroom
$5.00

Vanity stool
Office bathroom
$2.00

Shelves
Office bathroom
$5.00

Shower curtain
Office bathroom
$0.50

File cabinet
Jeff office
$10.00

Lamp
Jeff office
$5.00

Printer stand
Jeff office
$5.00

End table
Jeff office
$20.00

Tv cabinet
Jeff office
$60.00

Patio sofa
Patio
$20.00

Misc fall/spring/summer decorations
Garage
$10.00

Misc tools and equipment
Garage
$25.00

Men's shoes
Bedroom closet
$25.00

Men's clothing
Bedroom closet
$50.00

Official Form 106A/B                Schedule A/B: Property                page 15

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                          Case number (if known) __18-30425__

| | |
|---|---|
| **Women's gold wedding band**<br>Bedroom closet | $50.00 |
| **Men's gold wedding band**<br>Bedroom closet | $50.00 |
| **Men's pocket watch**<br>Bedroom closet | $250.00 |
| **Men's vintage movado watch**<br>Bedroom closet | $900.00 |
| **Men's watch**<br>Bedroom clopset | $300.00 |
| **Men's tissot watch**<br>Bedroom closet | $250.00 |
| **Misc gold jewelry**<br>Bedroom cl0oset | $200.00 |
| **14k gold drop earrings**<br>Bedroom closet | $50.00 |
| **14k gold earrings**<br>Bedroom closet | $50.00 |
| **Turquoise and 14k gold drop**<br>Bedroom closet | $500.00 |
| **Women's watch**<br>Bedroom closet | $200.00 |
| **Curtains**<br>Jeff office | $2.00 |
| **Fireplace screen**<br>Living room | $10.00 |
| **Treadmill**<br>Jeff office | $100.00 |
| **Chair**<br>Jeff office | $20.00 |
| **Chair**<br>Jeff office | $20.00 |
| **Office chair**<br>Jeff office | $20.00 |
| **Desk**<br>Jeff office | $15.00 |
| **Misc framed pics**<br>Guest room | $10.00 |
| **Misc pillows, sheets and blankets**<br>Guest room | $10.00 |
| **Wicker garbage can**<br>Guest room | $1.00 |
| **Men's leather jacket**<br>Bedroom closet | $20.00 |
| **Women's boots**<br>Bedroom closet | $10.00 |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                    Case number (if known)  __18-30425__

| | |
|---|---|
| Misc book and decor<br>Guest room | $15.00 |
| Art books<br>Guest room | $20.00 |
| Bookcase<br>Guest room | $25.00 |
| Lamp<br>Guest room | $10.00 |
| Lamp<br>Guest room | $5.00 |
| Women's purse<br>Bedroom closet | $25.00 |
| Women's boots<br>Bedroom closet | $20.00 |
| Demi table<br>Guest room | $10.00 |
| Chest of drawers<br>Guest room | $10.00 |
| Chair<br>Guest room | $25.00 |
| Queen bed frame<br>Guest room | $25.00 |
| Queen coverlet and pillow shams<br>Guest room | $10.00 |
| Queen mattress and box spring<br>Guest room | $60.00 |
| 2 tv trays<br>Hall closet | $2.00 |
| Garment bag<br>Hall closet | $2.00 |
| Women's golf clubs<br>Garage | $2.00 |
| Fridge<br>Garage | $50.00 |
| Curtains<br>Bedroom | $2.00 |
| Towels<br>Powder room | $1.00 |
| Rug<br>Powder room | $5.00 |
| Mirror<br>Powder room | $10.00 |
| Framed picture<br>Powder room | $5.00 |
| Rug<br>Side entrance | $10.00 |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

**Miscellaneous decor**                                                                                    $10.00
Living room, bedroom, side entrance

**Dvd player**                                                                                               $5.00
Sewing room

**Sheets**                                                                                                   $1.00
Guest bathroom

**Towels**                                                                                                   $1.00
Guest bathroom

**Framed pic**                                                                                               $2.00
Guest bathroom

**Poof**                                                                                                     $1.00
Sebrina office

**Tivo**                                                                                                    $25.00
Living room

**Roku box**                                                                                                 $5.00
Living room

**Surround sound system**                                                                                   $25.00
Living room

**Tv**                                                                                                      $50.00
Living room

**Tv**                                                                                                      $50.00
Family room

**Chaise**                                                                                                  $20.00
Family room

**Matching end tables**                                                                                     $10.00
Family room

**Sofa**                                                                                                    $20.00
Family room

**Framed picture**                                                                                          $10.00
Landing

**Wooden chest**                                                                                            $35.00
Front room

**Lamp**                                                                                                     $2.00
Front room

**Suitcase**                                                                                                 $5.00
Hall closet

**Sofa**                                                                                                    $25.00
Family room

**Lamp**                                                                                                     $1.00
Family room

**Tivo**                                                                                                    $25.00
Family room

**Rug**                                                                                                     $20.00
Entry

**2 urn planters**                                                                                          $20.00
Entry way

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                          Case number (if known)   **18-30425**

| | |
|---|---|
| Landscape triptych<br>Dining room | $25.00 |
| Misc framed pics and decor<br>Sebrina office | $5.00 |
| Misc dishes, serving pieces, glassware<br>Dining room | $100.00 |
| Misc framed pictures<br>Dining room | $10.00 |
| Liquor cabinet<br>Dining room | $30.00 |
| Lamp<br>Dining room | $2.00 |
| China cabinet<br>Dining room | $80.00 |
| Dining room set<br>Dining room | $100.00 |
| Misc framed pics, books, decorations, pillows<br>Front room | $10.00 |
| Lamp<br>Front room | $25.00 |
| Patio table<br>Patio | $2.00 |
| Patio table<br>Patio | $5.00 |
| Patio planter<br>Patio | $5.00 |
| Wicker basket<br>Sebrina office | $1.00 |
| Vacuum<br>Sebrina office | $10.00 |
| Curtains<br>Sebrina office | $5.00 |
| Corkboards<br>Sebrina office | $2.00 |
| Rug<br>Guest bathroom | $1.00 |
| Shower curtain<br>Guest bathroom | $1.00 |
| Suitcase<br>Hall closet | $5.00 |
| Suitcase<br>Hall closet | $5.00 |
| Suitcase<br>Hall closet | $5.00 |
| Office chair<br>Sebrina office | $10.00 |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                    Case number (if known)   **18-30425**

| | |
|---|---:|
| **Women's clothes**<br>Bedroom closet | $20.00 |
| **Candlesticks**<br>Bathroom | $2.00 |
| **Electric shaver**<br>Bathroom | $5.00 |
| **Make up mirror**<br>Bathroom | $1.00 |
| **Travel hair dryer**<br>Bathroom | $1.00 |
| **Curling iron**<br>Bathroom | $1.00 |
| **Hot rollers**<br>Bathroom | $2.00 |
| **Books**<br>Living room, bedroom, side entrance | $5.00 |
| **Tv**<br>Sewing room | $10.00 |
| **Towels**<br>Bathroom | $5.00 |
| **King comforter set**<br>Bedroom | $20.00 |
| **Stool**<br>Sewing room | $5.00 |
| **Curtains**<br>Sewing room | $2.00 |
| **Wicker basket**<br>Sewing room | $2.00 |
| **Planter**<br>Garage | $1.00 |
| **Planter**<br>Garage | $1.00 |
| **Misc blankets and linens**<br>Sewing room | $15.00 |
| **Quilt**<br>Sewing room | $25.00 |
| **Quilt**<br>Sewing room | $25.00 |
| **Quilt**<br>Sewing room | $25.00 |
| **Sewing machine cabinet**<br>Sewing room | $25.00 |
| **Misc christmas decorations**<br>Garage | $30.00 |
| **Soft side cooler**<br>Garage | $1.00 |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| | |
|---|---:|
| End table<br>Garage | $2.00 |
| Six pk cooler<br>Garage | $1.00 |
| Small ice chest<br>Garage | $2.00 |
| Lg ice chest<br>Garage | $10.00 |
| Party drink bucket<br>Garage | $5.00 |
| Tall candle holders<br>Garage | $10.00 |
| Shelves<br>Garage | $5.00 |
| Golf umbrella<br>Garage | $1.00 |
| Ladder<br>Garage | $5.00 |
| Ladder<br>Garage | $2.00 |
| Ladder<br>Garage | $20.00 |
| Folding chairs<br>Garage | $10.00 |
| Folding table<br>Garage | $3.00 |
| Wrapping paper and bows<br>Sewing room | $2.00 |
| Iron<br>Sewing room | $3.00 |
| Misc fabric, quilting supplies, thread, needles, pins, buttons, patterns<br>Sewing room | $30.00 |
| Ironing board<br>Sewing room | $1.00 |
| Day bed coverlet and shams<br>Sewing room | $5.00 |
| Lamp<br>Sewing room | $5.00 |
| Lamp<br>Sewing room | $5.00 |
| Cutting table<br>Sewing room | $15.00 |
| Lamp<br>Sewing room | $5.00 |
| Sewing machine<br>Sewing room | $15.00 |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| | |
|---|---|
| Single mattress and box spring<br>Sewing room | $15.00 |
| Day bed frame<br>Sewing room | $10.00 |
| Chair<br>Sewing room | $10.00 |
| Side table<br>Family room | $25.00 |
| Armoir<br>Sewing room | $25.00 |
| Curtains<br>Family room | $10.00 |
| Tv stand<br>Family room | $5.00 |
| Dvd player<br>Family room | $5.00 |
| Roku<br>Family room | $5.00 |
| Wireless router<br>Living room | $25.00 |
| Battery back up<br>Living room | $5.00 |
| Lamp<br>Front room | $5.00 |
| Table<br>Front room | $10.00 |
| Side chair<br>Front room | $15.00 |
| Sleeper sofa<br>Front room | $75.00 |
| Recliner<br>Front room | $25.00 |
| Misc curtains, linens, framed pics, knick knacks<br>Entry, dining room | $25.00 |
| Screen<br>Entry | $10.00 |
| Buffet<br>Entry | $80.00 |
| Round table<br>Entry | $30.00 |
| Side chair<br>Entry | $20.00 |
| Vase<br>Entry | $5.00 |
| P-touch label maker<br>Sebrina office | $1.00 |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                    Case number (if known)  **18-30425**

**Plastic storage containers**                                                                      **$1.00**
**Sebrina office**

**Fill in this information to identify your case:**

| Debtor 1 | Jeffrey | Carl | Smith |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | Sebrina | Zerkus | Smith |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

| Case number (if known) | 18-30425 |
|---|---|

☐ Check if this is an amended filing

## Official Form 106C

## Schedule C: The Property You Claim as Exempt

04/16

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

### Part 1:   Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?**   *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions. 11 U.S.C. § 522(b)(3)
   ☐ You are claiming federal exemptions. 11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **2 story single family home, approx 4000 sq ft, located at 54 LT 13 BLK 4 GREENTREE VILLAGE SEC 8 AMEND** Line from *Schedule A/B*: **1.1** | **$373,376.00** | ☑ **$137,394.89** ☐ 100% of fair market value, up to any applicable statutory limit | **Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002** |
| Brief description: **2004 GMC Yukon XL Denali** 2004 gmc yukonxl denali Garage Line from *Schedule A/B*: **3.1** | **$4,800.00** | ☑ **$4,800.00** ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |

3. **Are you claiming a homestead exemption of more than $160,375?**
   (Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☑ No
   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
      ☐ No
      ☐ Yes

Debtor 1 **Jeffrey Carl Smith**
Debtor 2 **Sebrina Zerkus Smith**

Case number (if known) **18-30425**

| Part 2: | Additional Page |
|---------|-----------------|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**2011 Mercedes GLK 350**<br>**2011 mercedes glk350**<br>**Garage**<br>Line from *Schedule A/B*: **3.2** | **$13,025.00** | ☑ **$3,612.01**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |
| Brief description:<br>**Women's purses**<br>**Bedroom closet**<br>Line from *Schedule A/B*: **6** | **$10.00** | ☑ **$10.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc pillows, decor**<br>**Sebrina office**<br>Line from *Schedule A/B*: **6** | **$5.00** | ☑ **$5.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Sony uvw 1800 betacam sp deck**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | **$60.00** | ☑ **$60.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2016 iphone 7+ black**<br>**Jeff's pocket**<br>Line from *Schedule A/B*: **6** | **$200.00** | ☑ **$200.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2016 iphone 7+ rose gold**<br>**Sebrina's purse**<br>Line from *Schedule A/B*: **6** | **$200.00** | ☑ **$200.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Ipad pro**<br>**Sebrina office**<br>Line from *Schedule A/B*: **6** | **$350.00** | ☑ **$350.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Ipad pro**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | **$350.00** | ☑ **$350.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2007 imac**<br>**Sebrina office**<br>Line from *Schedule A/B*: **6** | **$25.00** | ☑ **$25.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | | Case number (if known) 18-30425 |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**2010 macbook pro**<br>**Beany office**<br>Line from *Schedule A/B*: **6** | $200.00 | ☑ $200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc computer cables and connectors**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $15.00 | ☑ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Printer**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wacom tablet**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc household cleaning supplies**<br>**Laundry room**<br>Line from *Schedule A/B*: **6** | $1.00 | ☑ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc garden supplies, plant fertilizer, gloves, pots,spade, hoe**<br>**Laundry room**<br>Line from *Schedule A/B*: **6** | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Trac pad**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $15.00 | ☑ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Apex tv**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2010 gateway computer**<br>**Jeff office**<br>Line from *Schedule A/B*: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** |
|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** |

Case number (if known) __18-30425__

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**2011 mac mini**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $170.00 | ☑ ___$170.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 computer monitors**<br>Line from *Schedule A/B*: ___6___ | $20.00 | ☑ ___$20.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2009 macbook pro**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $200.00 | ☑ ___$200.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Household cleaning caddy**<br>**Laundry room**<br>Line from *Schedule A/B*: ___6___ | $0.50 | ☑ ___$0.50___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Blue lamp**<br>**Living room**<br>Line from *Schedule A/B*: ___6___ | $5.00 | ☑ ___$5.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Red lamp**<br>**Living room**<br>Line from *Schedule A/B*: ___6___ | $3.00 | ☑ ___$3.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sofa table**<br>**Living room**<br>Line from *Schedule A/B*: ___6___ | $15.00 | ☑ ___$15.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed picture**<br>**Bedroom**<br>Line from *Schedule A/B*: ___6___ | $2.00 | ☑ ___$2.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed picture**<br>**Bathroom**<br>Line from *Schedule A/B*: ___6___ | $2.00 | ☑ ___$2.00___<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| Part 2: | Additional Page |

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description:<br>**Framed picture**<br>**Bathroom**<br>Line from Schedule A/B:   **6** | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Bathroom**<br>Line from Schedule A/B:   **6** | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc pet items**<br>**Laundry room**<br>Line from Schedule A/B:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chair**<br>**Bedroom closet**<br>Line from Schedule A/B:   **6** | $10.00 | ☑ _____ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hi-boy chest**<br>**Bedroom**<br>Line from Schedule A/B:   **6** | $25.00 | ☑ _____ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Bedroom**<br>Line from Schedule A/B:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Bedroom**<br>Line from Schedule A/B:   **6** | $3.00 | ☑ _____ $3.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Bedroom**<br>Line from Schedule A/B:   **6** | $3.00 | ☑ _____ $3.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bench**<br>**Bedroom**<br>Line from Schedule A/B:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Official Form 106C          **Schedule C: The Property You Claim as Exempt**          page 5

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**King mattress set**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $20.00 | ☑ __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sofa**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Ottoman**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chair**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $30.00 | ☑ __$30.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**End table**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Round table**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $20.00 | ☑ __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**End table**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chest of drawers**<br>**Bedroom**<br>Line from *Schedule A/B:*   **6** | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Table**<br>**Living room**<br>Line from *Schedule A/B:*   **6** | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** | |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|---|
| | Copy the value from *Schedule A/B* | | Check only one box for each exemption | |
| Brief description:<br>Red lamp 2<br>Living room<br>Line from *Schedule A/B*:   6 | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Vanity chair<br>Bathroom<br>Line from *Schedule A/B*:   6 | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Rug<br>Bathroom<br>Line from *Schedule A/B*:   6 | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Shoe racks<br>Bedroom closet<br>Line from *Schedule A/B*:   6 | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Two-toned table<br>Living room<br>Line from *Schedule A/B*:   6 | $25.00 | ☑<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Framed picture<br>Living room<br>Line from *Schedule A/B*:   6 | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Framed picture<br>Living room<br>Line from *Schedule A/B*:   6 | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Tv cabinet<br>Living room<br>Line from *Schedule A/B*:   6 | $50.00 | ☑<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>Framed picture<br>Living room<br>Line from *Schedule A/B*:   6 | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)  **18-30425**

| Part 2: | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Mirror**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$20.00** | ☑  **$20.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Curtains**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$5.00** | ☑  **$5.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Round table**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$25.00** | ☑  **$25.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Nesting table**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$20.00** | ☑  **$20.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Drum table**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$15.00** | ☑  **$15.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Ottoman**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$10.00** | ☑  **$10.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Ottoman**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$15.00** | ☑  **$15.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Chair**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$25.00** | ☑  **$25.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |
| Brief description:<br>**Chair**<br>**Living room**<br>Line from *Schedule A/B*:  **6** | **$25.00** | ☑  **$25.00**<br>☐  100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a),<br>42.002(a)(1)** |

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | | Case number (if known) **18-30425** |

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**Sofa**<br>**Living room**<br>Line from *Schedule A/B*:    **6** | $20.00 | ☑ ____ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chair**<br>**Living room**<br>Line from *Schedule A/B*:    **6** | $25.00 | ☑ ____ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sofa**<br>**Living room**<br>Line from *Schedule A/B*:    **6** | $25.00 | ☑ ____ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc brass candlesticks, glass**<br>**hurricanes, candles,votives**<br>**Laundry room**<br>Line from *Schedule A/B*:    **6** | $5.00 | ☑ ____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's purses**<br>**Bedroom closet**<br>Line from *Schedule A/B*:    **6** | $5.00 | ☑ ____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc flower vases**<br>**Laundry room**<br>Line from *Schedule A/B*:    **6** | $2.00 | ☑ ____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hairdryer**<br>**Bathroom**<br>Line from *Schedule A/B*:    **6** | $2.00 | ☑ ____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc boardgames, playing cards, games**<br>**Hall closet**<br>Line from *Schedule A/B*:    **6** | $5.00 | ☑ ____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Radio**<br>**Hall closet**<br>Line from *Schedule A/B*:    **6** | $5.00 | ☑ ____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|----------|------------------------|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Kitchen table**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**4 kitchen chairs**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Pie safe**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $50.00 | ☑ __$50.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chair**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tall lamp**<br>**Living room**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Griddle**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ __$1.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Cast iron skillet**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ __$1.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Handheld mixer**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ __$1.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Kitchenaid mixer**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

**Schedule C: The Property You Claim as Exempt**

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**Cake stand**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $5.00 | ☑  $5.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Glass serving pieces**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $5.00 | ☑  $5.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Large roasting pan**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $5.00 | ☑  $5.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Louisiana flatware**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $25.00 | ☑  $25.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Kitchen garbage can**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $100.00 | ☑  $100.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Glass canisters**<br>**Laundry room**<br>Line from *Schedule A/B:*  **6** | $5.00 | ☑  $5.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc coffee cups, tea cups and mugs**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $10.00 | ☑  $10.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Oneida flatware**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $15.00 | ☑  $15.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc pyrex**<br>**Kitchen**<br>Line from *Schedule A/B:*  **6** | $5.00 | ☑  $5.00<br>☐  100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Misc cutting boards, wooden serving pieces**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $5.00 | ☑ ____$5.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc pots and pans**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $50.00 | ☑ ____$50.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc party ware, plates, bowls, salad, serving**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $50.00 | ☑ ____$50.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Lenox china**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $150.00 | ☑ ____$150.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Black rooster dishes**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $50.00 | ☑ ____$50.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc christmas dishes**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $100.00 | ☑ ____$100.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Chair**<br>**Sebrina office**<br>Line from *Schedule A/B*: ___6___ | $20.00 | ☑ ____$20.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Momma's china**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $200.00 | ☑ ____$200.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Granny's china**<br>**Kitchen**<br>Line from *Schedule A/B*: ___6___ | $250.00 | ☑ ____$250.00____<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)    **18-30425**

## Part 2:    Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**Maw maw's desert rose dishes**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $300.00 | ☑ $300.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wooden's dishes**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $20.00 | ☑ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Toaster oven**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $1.00 | ☑ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc tupperware**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $0.50 | ☑ $0.50<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc baking, pie plates, springform,cookie sheet, muffin tin**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**8 qt crock pot**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $15.00 | ☑ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**5 qt crock pot**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $3.00 | ☑ $3.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc individual ceramic serving dishes**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc ceramic baking dishes**<br>**Kitchen**<br>Line from *Schedule A/B*:    **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|----------|------------------------|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Misc silver plated serving dishes**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $15.00 | ☑ ___ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc silver plated trays**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ ___ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chafing dish**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $15.00 | ☑ ___ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Martini glasses**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ ___ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Multicolored outdoor plastic cocktail glasses**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ ___ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Margarita glasses**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ ___ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc highball and juice glasses**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ ___ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc wine glasses and punch cups**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ ___ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Gotham crystal glasses**<br>**Kitchen**<br>Line from *Schedule A/B*: __6__ | $30.00 | ☑ ___ $30.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Wicker clothes hamper**<br>**Laundry room**<br>Line from *Schedule A/B:*____6 | $2.00 | ☑ _____$2.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc mop, swifter, broom,dust pan,**<br>**Laundry room**<br>Line from *Schedule A/B:*____6 | $2.00 | ☑ _____$2.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Cookbooks**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Large lamp**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 bar stools**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $15.00 | ☑ _____$15.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Refrigerator**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $75.00 | ☑ _____$75.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**4 cup espresso maker**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Electric coffeepot**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $4.00 | ☑ _____$4.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**25 cup polyperk**<br>**Kitchen**<br>Line from *Schedule A/B:*____6 | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | |
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) __18-30425__ |

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Electric tea pot** Kitchen Line from *Schedule A/B*: __6__ | $4.00 | ☑ __$4.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Blender** Kitchen Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc kitchen decor** Kitchen Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **4 kitchen canisters** Kitchen Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **5 ceramic platters** Kitchen Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Rooster paintings** Kitchen Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Laundry basket** Laundry room Line from *Schedule A/B*: __6__ | $1.00 | ☑ __$1.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Michelle women's gold watch** Bedroom closet Line from *Schedule A/B*: __6__ | $795.00 | ☑ __$795.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Diamond ring** Bedroom closet Line from *Schedule A/B*: __6__ | $1,500.00 | ☑ __$1,500.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

**Schedule C: The Property You Claim as Exempt**

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** |

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**14k gold braclet**<br>**Bedroom closet**<br>Line from *Schedule A/B:* **6** | $1,800.00 | ☑ $1,800.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Clothes dryer**<br>**Laundry room**<br>Line from *Schedule A/B:* **6** | $45.00 | ☑ $45.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Washing machine**<br>**Laundry room**<br>Line from *Schedule A/B:* **6** | $45.00 | ☑ $45.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Costume jewelry**<br>**Bedroom closet**<br>Line from *Schedule A/B:* **6** | $15.00 | ☑ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio planter**<br>**Patio**<br>Line from *Schedule A/B:* **6** | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio chair**<br>**Patio**<br>Line from *Schedule A/B:* **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio dining set**<br>**Patio**<br>Line from *Schedule A/B:* **6** | $25.00 | ☑ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio chair**<br>**Patio**<br>Line from *Schedule A/B:* **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Sebrina office**<br>Line from *Schedule A/B:* **6** | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Schedule C: The Property You Claim as Exempt

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Chaise lounge**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $35.00 | ☑ __$35.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tea stand**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Desk**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc towels, linens, decor**<br>**Office bathroom**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Vanity stool**<br>**Office bathroom**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ __$2.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Shelves**<br>**Office bathroom**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Shower curtain**<br>**Office bathroom**<br>Line from *Schedule A/B*: __6__ | $0.50 | ☑ __$0.50__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**File cabinet**<br>**Jeff office**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) | **18-30425** |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | | Specific laws that allow exemption |
|---|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | | |
| Brief description:<br>**Lamp**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Printer stand**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**End table**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $20.00 | ☑<br>☐ | $20.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tv cabinet**<br>**Jeff office**<br>Line from *Schedule A/B*: ___6___ | $60.00 | ☑<br>☐ | $60.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio sofa**<br>**Patio**<br>Line from *Schedule A/B*: ___6___ | $20.00 | ☑<br>☐ | $20.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc fall/spring/summer decorations**<br>**Garage**<br>Line from *Schedule A/B*: ___6___ | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc tools and equipment**<br>**Garage**<br>Line from *Schedule A/B*: ___6___ | $25.00 | ☑<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's shoes**<br>**Bedroom closet**<br>Line from *Schedule A/B*: ___6___ | $25.00 | ☑<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's clothing**<br>**Bedroom closet**<br>Line from *Schedule A/B*: ___6___ | $50.00 | ☑<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known) __18-30425__

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description:<br>**Women's gold wedding band**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $50.00 | ☑ __$50.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's gold wedding band**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $50.00 | ☑ __$50.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's pocket watch**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $250.00 | ☑ __$250.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's vintage movado watch**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $900.00 | ☑ __$900.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's watch**<br>**Bedroom clopset**<br>Line from Schedule A/B: __6__ | $300.00 | ☑ __$300.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's tissot watch**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $250.00 | ☑ __$250.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc gold jewelry**<br>**Bedroom cl0oset**<br>Line from Schedule A/B: __6__ | $200.00 | ☑ __$200.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**14k gold drop earrings**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $50.00 | ☑ __$50.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**14k gold earrings**<br>**Bedroom closet**<br>Line from Schedule A/B: __6__ | $50.00 | ☑ __$50.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**                                   Case number (if known)  **18-30425**

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description: **Turquoise and 14k gold drop** **Bedroom closet** Line from Schedule A/B: **6** | $500.00 | ☑ $500.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Women's watch** **Bedroom closet** Line from Schedule A/B: **6** | $200.00 | ☑ $200.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Curtains** **Jeff office** Line from Schedule A/B: **6** | $2.00 | ☑ $2.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Fireplace screen** **Living room** Line from Schedule A/B: **6** | $10.00 | ☑ $10.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Treadmill** **Jeff office** Line from Schedule A/B: **6** | $100.00 | ☑ $100.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Chair** **Jeff office** Line from Schedule A/B: **6** | $20.00 | ☑ $20.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Chair** **Jeff office** Line from Schedule A/B. **6** | $20.00 | ☑ $20.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Office chair** **Jeff office** Line from Schedule A/B: **6** | $20.00 | ☑ $20.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Desk** **Jeff office** Line from Schedule A/B: **6** | $15.00 | ☑ $15.00 ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1  **Jeffrey Carl Smith**
Debtor 2  **Sebrina Zerkus Smith**

Case number (if known)  **18-30425**

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**Misc framed pics**<br>**Guest room**<br>Line from Schedule A/B: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc pillows, sheets and blankets**<br>**Guest room**<br>Line from Schedule A/B: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wicker garbage can**<br>**Guest room**<br>Line from Schedule A/B: **6** | $1.00 | ☑ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Men's leather jacket**<br>**Bedroom closet**<br>Line from Schedule A/B: **6** | $20.00 | ☑ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's boots**<br>**Bedroom closet**<br>Line from Schedule A/B: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc book and decor**<br>**Guest room**<br>Line from Schedule A/B: **6** | $15.00 | ☑ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Art books**<br>**Guest room**<br>Line from Schedule A/B: **6** | $20.00 | ☑ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bookcase**<br>**Guest room**<br>Line from Schedule A/B: **6** | $25.00 | ☑ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Guest room**<br>Line from Schedule A/B: **6** | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known) __18-30425__

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | | Specific laws that allow exemption |
| --- | --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | | |
| Brief description:<br>**Lamp**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ | __$5.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's purse**<br>**Bedroom closet**<br>Line from *Schedule A/B*: __6__ | $25.00 | ☑ | __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's boots**<br>**Bedroom closet**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ | __$20.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Demi table**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ | __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chest of drawers**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ | __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chair**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $25.00 | ☑ | __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Queen bed frame**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $25.00 | ☑ | __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Queen coverlet and pillow shams**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ | __$10.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Queen mattress and box spring**<br>**Guest room**<br>Line from *Schedule A/B*: __6__ | $60.00 | ☑ | __$60.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1 **Jeffrey Carl Smith**
Debtor 2 **Sebrina Zerkus Smith**

Case number (if known) **18-30425**

| Part 2: | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | Check only one box for each exemption | |
| Brief description:<br>**2 tv trays**<br>**Hall closet**<br>Line from *Schedule A/B*: 6 | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garment bag**<br>**Hall closet**<br>Line from *Schedule A/B*: 6 | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's golf clubs**<br>**Garage**<br>Line from *Schedule A/B*: 6 | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Fridge**<br>**Garage**<br>Line from *Schedule A/B*: 6 | $50.00 | ☑ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Curtains**<br>**Bedroom**<br>Line from *Schedule A/B*: 6 | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Towels**<br>**Powder room**<br>Line from *Schedule A/B*: 6 | $1.00 | ☑ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Rug**<br>**Powder room**<br>Line from *Schedule A/B*: 6 | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Mirror**<br>**Powder room**<br>Line from *Schedule A/B*: 6 | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed picture**<br>**Powder room**<br>Line from *Schedule A/B*: 6 | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1 **Jeffrey Carl Smith**
Debtor 2 **Sebrina Zerkus Smith**

Case number (if known) **18-30425**

| Part 2: | **Additional Page** | | | |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|---|
| | Copy the value from *Schedule A/B* | | *Check only one box for each exemption* | |
| Brief description:<br>**Rug**<br>**Side entrance**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Miscellaneous decor**<br>**Living room, bedroom, side entrance**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Dvd player**<br>**Sewing room**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sheets**<br>**Guest bathroom**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑<br>☐ | $1.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Towels**<br>**Guest bathroom**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑<br>☐ | $1.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed pic**<br>**Guest bathroom**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑<br>☐ | $2.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Poof**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑<br>☐ | $1.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tivo**<br>**Living room**<br>Line from *Schedule A/B*: __6__ | $25.00 | ☑<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Roku box**<br>**Living room**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**                                                Case number (if known) **18-30425**

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Surround sound system**<br>**Living room**<br>Line from *Schedule A/B*: __6__ | $25.00 | ☑ _____ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tv**<br>**Living room**<br>Line from *Schedule A/B*: __6__ | $50.00 | ☑ _____ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tv**<br>**Family room**<br>Line from *Schedule A/B*: __6__ | $50.00 | ☑ _____ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Chaise**<br>**Family room**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ _____ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Matching end tables**<br>**Family room**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ _____ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sofa**<br>**Family room**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ _____ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed picture**<br>**Landing**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ _____ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wooden chest**<br>**Front room**<br>Line from *Schedule A/B*: __6__ | $35.00 | ☑ _____ $35.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Front room**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Jeffrey Carl Smith**

Debtor 2   **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Suitcase**<br>**Hall closet**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑  $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sofa**<br>**Family room**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☑  $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Family room**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑  $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tivo**<br>**Family room**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☑  $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Rug**<br>**Entry**<br>Line from *Schedule A/B*:   **6** | $20.00 | ☑  $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 urn planters**<br>**Entry way**<br>Line from *Schedule A/B*:   **6** | $20.00 | ☑  $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Landscape triptych**<br>**Dining room**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☑  $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc framed pics and decor**<br>**Sebrina office**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑  $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc dishes, serving pieces, glassware**<br>**Dining room**<br>Line from *Schedule A/B*:   **6** | $100.00 | ☑  $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| Part 2: | **Additional Page** | | | |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | | Specific laws that allow exemption |
|---|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | | |
| Brief description:<br>**Misc framed pictures**<br>**Dining room**<br>Line from *Schedule A/B*:    **6** | $10.00 | ☑ | $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Liquor cabinet**<br>**Dining room**<br>Line from *Schedule A/B*:    **6** | $30.00 | ☑ | $30.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Dining room**<br>Line from *Schedule A/B*:    **6** | $2.00 | ☑ | $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**China cabinet**<br>**Dining room**<br>Line from *Schedule A/B*:    **6** | $80.00 | ☑ | $80.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Dining room set**<br>**Dining room**<br>Line from *Schedule A/B*:    **6** | $100.00 | ☑ | $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc framed pics, books, decorations, pillows**<br>**Front room**<br>Line from *Schedule A/B*:    **6** | $10.00 | ☑ | $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Front room**<br>Line from *Schedule A/B*:    **6** | $25.00 | ☑ | $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio table**<br>**Patio**<br>Line from *Schedule A/B*:    **6** | $2.00 | ☑ | $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Patio table**<br>**Patio**<br>Line from *Schedule A/B*:    **6** | $5.00 | ☑ | $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|---|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known)  **18-30425** |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Patio planter**<br>**Patio**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wicker basket**<br>**Sebrina office**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑ _____ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Vacuum**<br>**Sebrina office**<br>Line from *Schedule A/B*:   **6** | $10.00 | ☑ _____ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Curtains**<br>**Sebrina office**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Corkboards**<br>**Sebrina office**<br>Line from *Schedule A/B*:   **6** | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Rug**<br>**Guest bathroom**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑ _____ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Shower curtain**<br>**Guest bathroom**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑ _____ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Suitcase**<br>**Hall closet**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Suitcase**<br>**Hall closet**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**

Case number (if known) **18-30425**

| Part 2: | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Suitcase**<br>**Hall closet**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Office chair**<br>**Sebrina office**<br>Line from *Schedule A/B*: __6__ | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Women's clothes**<br>**Bedroom closet**<br>Line from *Schedule A/B*: __6__ | $20.00 | ☑ _____$20.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Candlesticks**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ _____$2.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Electric shaver**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Make up mirror**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ _____$1.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Travel hair dryer**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ _____$1.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Curling iron**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $1.00 | ☑ _____$1.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hot rollers**<br>**Bathroom**<br>Line from *Schedule A/B*: __6__ | $2.00 | ☑ _____$2.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Jeffrey Carl Smith**

Debtor 2   **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Books**<br>**Living room, bedroom, side entrance**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tv**<br>**Sewing room**<br>Line from *Schedule A/B*:   **6** | $10.00 | ☑ _____ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Towels**<br>**Bathroom**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**King comforter set**<br>**Bedroom**<br>Line from *Schedule A/B*:   **6** | $20.00 | ☑ _____ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Stool**<br>**Sewing room**<br>Line from *Schedule A/B*:   **6** | $5.00 | ☑ _____ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Curtains**<br>**Sewing room**<br>Line from *Schedule A/B*:   **6** | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wicker basket**<br>**Sewing room**<br>Line from *Schedule A/B*:   **6** | $2.00 | ☑ _____ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Planter**<br>**Garage**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑ _____ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Planter**<br>**Garage**<br>Line from *Schedule A/B*:   **6** | $1.00 | ☑ _____ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Jeffrey Carl Smith**

Debtor 2   **Sebrina Zerkus Smith**

Case number (if known) __18-30425__

## Part 2: Additional Page

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description:<br>**Misc blankets and linens**<br>**Sewing room**<br>Line from Schedule A/B: __6__ | $15.00 | ☑ __$15.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Quilt**<br>**Sewing room**<br>Line from Schedule A/B: __6__ | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Quilt**<br>**Sewing room**<br>Line from Schedule A/B: __6__ | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Quilt**<br>**Sewing room**<br>Line from Schedule A/B: __6__ | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sewing machine cabinet**<br>**Sewing room**<br>Line from Schedule A/B: __6__ | $25.00 | ☑ __$25.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc christmas decorations**<br>**Garage**<br>Line from Schedule A/B: __6__ | $30.00 | ☑ __$30.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Soft side cooler**<br>**Garage**<br>Line from Schedule A/B: __6__ | $1.00 | ☑ __$1.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**End table**<br>**Garage**<br>Line from Schedule A/B: __6__ | $2.00 | ☑ __$2.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Six pk cooler**<br>**Garage**<br>Line from Schedule A/B: __6__ | $1.00 | ☑ __$1.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1 **Jeffrey Carl Smith**
Debtor 2 **Sebrina Zerkus Smith**

Case number (if known) **18-30425**

| Part 2: | **Additional Page** |

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description:<br>**Small ice chest**<br>**Garage**<br>Line from Schedule A/B: **6** | $2.00 | ☑ **$2.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lg ice chest**<br>**Garage**<br>Line from Schedule A/B: **6** | $10.00 | ☑ **$10.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Party drink bucket**<br>**Garage**<br>Line from Schedule A/B: **6** | $5.00 | ☑ **$5.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tall candle holders**<br>**Garage**<br>Line from Schedule A/B: **6** | $10.00 | ☑ **$10.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Shelves**<br>**Garage**<br>Line from Schedule A/B: **6** | $5.00 | ☑ **$5.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Golf umbrella**<br>**Garage**<br>Line from Schedule A/B: **6** | $1.00 | ☑ **$1.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Ladder**<br>**Garage**<br>Line from Schedule A/B: **6** | $5.00 | ☑ **$5.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Ladder**<br>**Garage**<br>Line from Schedule A/B: **6** | $2.00 | ☑ **$2.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Ladder**<br>**Garage**<br>Line from Schedule A/B: **6** | $20.00 | ☑ **$20.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | Jeffrey Carl Smith | | |
|---|---|---|---|
| Debtor 2 | Sebrina Zerkus Smith | | Case number (if known) 18-30425 |

## Part 2: Additional Page

| Brief description of the property and line on Schedule A/B that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from Schedule A/B | Check only one box for each exemption | |
| Brief description:<br>**Folding chairs**<br>Garage<br>Line from Schedule A/B: 6 | $10.00 | ☑ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Folding table**<br>Garage<br>Line from Schedule A/B: 6 | $3.00 | ☑ $3.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wrapping paper and bows**<br>Sewing room<br>Line from Schedule A/B: 6 | $2.00 | ☑ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Iron**<br>Sewing room<br>Line from Schedule A/B: 6 | $3.00 | ☑ $3.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc fabric, quilting supplies, thread, needles, pins, buttons, patterns**<br>Sewing room<br>Line from Schedule A/B: 6 | $30.00 | ☑ $30.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Ironing board**<br>Sewing room<br>Line from Schedule A/B: 6 | $1.00 | ☑ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Day bed coverlet and shams**<br>Sewing room<br>Line from Schedule A/B: 6 | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>Sewing room<br>Line from Schedule A/B: 6 | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>Sewing room<br>Line from Schedule A/B: 6 | $5.00 | ☑ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | |
|---|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) __18-30425__ |

## Part 2:   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Cutting table** **Sewing room** Line from *Schedule A/B*: __6__ | **$15.00** | ☑ __$15.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Lamp** **Sewing room** Line from *Schedule A/B*: __6__ | **$5.00** | ☑ __$5.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Sewing machine** **Sewing room** Line from *Schedule A/B*: __6__ | **$15.00** | ☑ __$15.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Single mattress and box spring** **Sewing room** Line from *Schedule A/B*: __6__ | **$15.00** | ☑ __$15.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Day bed frame** **Sewing room** Line from *Schedule A/B*: __6__ | **$10.00** | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Chair** **Sewing room** Line from *Schedule A/B*: __6__ | **$10.00** | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Side table** **Family room** Line from *Schedule A/B*: __6__ | **$25.00** | ☑ __$25.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Armoir** **Sewing room** Line from *Schedule A/B*: __6__ | **$25.00** | ☑ __$25.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Curtains** **Family room** Line from *Schedule A/B*: __6__ | **$10.00** | ☑ __$10.00__ ☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Jeffrey Carl Smith**
Debtor 2   **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Tv stand**<br>**Family room**<br>Line from *Schedule A/B*: ____6____ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Dvd player**<br>**Family room**<br>Line from *Schedule A/B*: ____6____ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Roku**<br>**Family room**<br>Line from *Schedule A/B*: ____6____ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wireless router**<br>**Living room**<br>Line from *Schedule A/B*: ____6____ | $25.00 | ☑ _____$25.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Battery back up**<br>**Living room**<br>Line from *Schedule A/B*: ____6____ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp**<br>**Front room**<br>Line from *Schedule A/B*: ____6____ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Table**<br>**Front room**<br>Line from *Schedule A/B*: ____6____ | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Side chair**<br>**Front room**<br>Line from *Schedule A/B*: ____6____ | $15.00 | ☑ _____$15.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Sleeper sofa**<br>**Front room**<br>Line from *Schedule A/B*: ____6____ | $75.00 | ☑ _____$75.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Jeffrey Carl Smith** | | |
|----------|------------------------|---|---|
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) __18-30425__ |

| Part 2: | **Additional Page** |
|---------|---------------------|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Recliner**<br>**Front room**<br>Line from *Schedule A/B:* ___6___ | $25.00 | ☑ _____$25.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc curtains, linens, framed pics, knick knacks**<br>**Entry, dining room**<br>Line from *Schedule A/B:* ___6___ | $25.00 | ☑ _____$25.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Screen**<br>**Entry**<br>Line from *Schedule A/B:* ___6___ | $10.00 | ☑ _____$10.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Buffet**<br>**Entry**<br>Line from *Schedule A/B:* ___6___ | $80.00 | ☑ _____$80.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Round table**<br>**Entry**<br>Line from *Schedule A/B:* ___6___ | $30.00 | ☑ _____$30.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Side chair**<br>**Entry**<br>Line from *Schedule A/B:* ___6___ | $20.00 | ☑ _____$20.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Vase**<br>**Entry**<br>Line from *Schedule A/B:* ___6___ | $5.00 | ☑ _____$5.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**P-touch label maker**<br>**Sebrina office**<br>Line from *Schedule A/B:* ___6___ | $1.00 | ☑ _____$1.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Plastic storage containers**<br>**Sebrina office**<br>Line from *Schedule A/B:* ___6___ | $1.00 | ☑ _____$1.00_____<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Jeffrey Carl Smith**

Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| Part 2: | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Winchester 12gauge shot gun**<br>**Bedroom closet**<br>Line from *Schedule A/B*:   **9** | **$350.00** | ☑   **$350.00**<br>☐   100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(7)** |
| Brief description:<br>**2 pugs**<br>**Our home**<br>Line from *Schedule A/B*:   **13** | **$600.00** | ☑   **$600.00**<br>☐   100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(11)** |
| Brief description:<br>**School news guru**<br>**Stephenville texas**<br>Line from *Schedule A/B*:   **18** | **$100.00** | ☑   **$100.00**<br>☐   100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Rollover ira**<br>**Schwab**<br>Line from *Schedule A/B*:   **21** | **$3.36** | ☑   **$3.36**<br>☐   100% of fair market value, up to any applicable statutory limit | **11 U.S.C. § 522(n)** |
| Brief description:<br>**Prayer pups christian comics**<br>**Kingwood texas**<br>Line from *Schedule A/B*:   **26** | **$5.00** | ☑   **$5.00**<br>☐   100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Life insurance policy**<br>**State farm insurance co.**<br>Line from *Schedule A/B*:   **32** | **$10,000.00** | ☑   **$10,000.00**<br>☐   100% of fair market value, up to any applicable statutory limit | **Tex. Ins. Code §§ 1108.001, 1108.051** |

## Fill in this information to identify your case:

| Debtor 1 | Jeffrey | Carl | Smith |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | Sebrina | Zerkus | Smith |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number: 18-30425
(if known)

☐ Check if this is an amended filing

Official Form 106D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, number the entries, and attach it to this form. On the top of any additional pages, write your name and case number (if known).

1. **Do any creditors have claims secured by your property?**

   ☐ No. Check this box and submit this form to the court with your other schedules. You have nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

### Part 1: List All Secured Claims

2. **List all secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. If more than one creditor has a particular claim, list the other creditors in Part 2. As much as possible, list the claims in alphabetical order according to the creditor's name.

| | | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim | Column C Unsecured portion If any |
|---|---|---|---|---|

**2.1**

Ditech Fin
Creditor's name
P.O. Box 6172
Number     Street

Rapid city     SD     57709
City          State   ZIP Code

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this claim relates to a community debt

Date debt was incurred     4/17

**Describe the property that secures the claim:**
Homestead

$211,420.26          $373,376.00

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☑ Other (including a right to offset)
     Home loan

Last 4 digits of account number     2  3  5  9

Add the dollar value of your entries in Column A on this page. Write that number here:

$211,420.26

Official Form 106D                    **Schedule D: Creditors Who Have Claims Secured by Property**                    page 1

| Debtor 1 | **Jeffrey Carl Smith** | | | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) | **18-30425** | |

| **Part 1:** | **Additional Page** After listing any entries on this page, number them sequentially from the previous page. | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** | Column C **Unsecured portion** If any |
|---|---|---|---|---|

| 2.2 | | Describe the property that secures the claim: | $24,560.85 | $373,376.00 | |
|---|---|---|---|---|---|

**Ditech Fin**
Creditor's name
P.O. Box 6172
Number   Street

— Homestead

**Rapid city**          **SD**   **57709**
City                State   ZIP Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Who owes the debt?** Check one.
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☑ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

**Nature of lien.** Check all that apply.
- ☐ An agreement you made (such as mortgage or secured car loan)
- ☐ Statutory lien (such as tax lien, mechanic's lien)
- ☐ Judgment lien from a lawsuit
- ☑ Other (including a right to offset)

☑ **Check if this claim relates to a community debt**

**Mortgage arrears**

Date debt was incurred    **Various**

Last 4 digits of account number    **2   3   5   9**

| 2.3 | | Describe the property that secures the claim: | $476.54 | $0.00 | $476.54 |
|---|---|---|---|---|---|

**Green Tree Sand Creek Trail Assoc**
Creditor's name
1075 Kingwood Dr, #100
Number   Street

HOA

**Kingwood**          **TX**   **77339**
City                State   ZIP Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Who owes the debt?** Check one.
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☑ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

**Nature of lien.** Check all that apply.
- ☐ An agreement you made (such as mortgage or secured car loan)
- ☐ Statutory lien (such as tax lien, mechanic's lien)
- ☐ Judgment lien from a lawsuit
- ☑ Other (including a right to offset)

☑ **Check if this claim relates to a community debt**

**Other**

Date debt was incurred    **11/16**

Last 4 digits of account number    **4   0   1   3**

**Add the dollar value of your entries in Column A on this page. Write that number here:**          **$25,037.39**

| Debtor 1 | **Jeffrey Carl Smith** | | | | |
| Debtor 2 | **Sebrina Zerkus Smith** | | Case number (if known) **18-30425** | | |

| **Part 1:** | **Additional Page** After listing any entries on this page, number them sequentially from the previous page. | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** | Column C **Unsecured portion** If any |
|---|---|---|---|---|

**2.4**

**Green Tree Village Comm. Assoc**
Creditor's name
**1075 Kingwood Dr, #100**
Number    Street

Describe the property that secures the claim:
**Homestead**

Amount of claim: **$1,152.50**  Value of collateral: **$0.00**  Unsecured: **$1,152.50**

**Kingwood**      **TX**   **77339**
City          State   ZIP Code

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Who owes the debt? Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim relates to a community debt

Nature of lien. Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☑ Other (including a right to offset)
   **HOA**

Date debt was incurred   **11/16**    Last 4 digits of account number ___ ___ ___ ___

**2.5**

**Mercedes Benz Financial**
Creditor's name
**303 Perimeter Center North**
Number    Street

Describe the property that secures the claim:
**2011 Mercedes GLK**

Amount of claim: **$9,412.99**  Value of collateral: **$13,025.00**

**Atlanta**      **GA**   **30346**
City          State   ZIP Code

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Who owes the debt? Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim relates to a community debt

Nature of lien. Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☑ Other (including a right to offset)
   **Car loan**

Date debt was incurred   **3/2013**    Last 4 digits of account number   **3 0 0 1**

Add the dollar value of your entries in Column A on this page. Write that number here:     **$10,565.49**

Debtor 1    **Jeffrey Carl Smith**
Debtor 2    **Sebrina Zerkus Smith**

Case number (if known)   **18-30425**

| **Part 1:** | **Additional Page**<br>After listing any entries on this page, number them sequentially from the previous page. | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** | Column C<br>**Unsecured portion**<br>If any |
|---|---|---|---|---|

| 2.6 | | Describe the property that secures the claim: | $6,776.11 | $3,575.00 | $3,201.11 |
|---|---|---|---|---|---|

**The Cash Store**
Creditor's name
**23607 Kelly Joe Smith Rd**
Number    Street

**2004 GMC Yukon**

As of the date you file, the claim is: Check all that apply.

**Porter          TX     77365**
City               State   ZIP Code

☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ **Check if this claim relates to a community debt**

Date debt was incurred    **9/16**

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☑ Other (including a right to offset)
    **Car loan**

Last 4 digits of account number ___ ___ ___ ___

Add the dollar value of your entries in Column A on this page. Write that number here:

| $6,776.11 |
|---|

If this is the last page of your form, add the dollar value totals from all pages. Write that number here:

| $253,799.25 |
|---|

Official Form 106D          **Additional Page of Schedule D: Creditors Who Have Claims Secured by Property**          page 4

| Debtor 1 | **Jeffrey Carl Smith** | | |
| Debtor 2 | **Sebrina Zerkus Smith** | Case number (if known) | **18-30425** |

## Part 2:   List Others to Be Notified for a Debt That You Already Listed

Use this page only if you have others to be notified about your bankruptcy for a debt that you already listed in Part 1. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the creditor in Part 1, and then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Part 1, list the additional creditors here. If you do not have additional persons to be notified for any debts in Part 1, do not fill out or submit this page.

**1**

| **Codilis & Stawuarski P.C.** | | | On which line in Part 1 did you enter the creditor? | **2.1** |
| Name | | | |
| **400 N. Sam Houston Pkwy E.** | | | Last 4 digits of account number   **6   0   3   6** |
| Number      Street | | | |
| **Suite 900 A** | | | |

| **Houston** | **TX** | **77060** |
| City | State | ZIP Code |

**2**

| **Mercedes benz financial** | | | On which line in Part 1 did you enter the creditor? | **2.5** |
| Name | | | |
| **303 perimeter center north** | | | Last 4 digits of account number   _ _ _ _ |
| Number      Street | | | |

| **Atlanta** | **GA** | **30346** |
| City | State | ZIP Code |